[25 NE3d 914, 2 NYS3d 1]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v HOWARD GRUBSTEIN, Appellant.

Argued October 16, 2014; decided November 18, 2014

### POINTS OF COUNSEL

*Richard L. Herzfeld, P.C.*, New York City (*Richard L. Herzfeld* of counsel), for appellant. I. Appellant's CPL article 440 application was not barred as his failure to take a direct appeal was not unreasonable. (*People v Syville*, 15 NY3d 391; *People v Lard*, 45 AD3d 1331; *People v Hoffler*, 74 AD3d 1632; *People v Maraj*, 44 AD3d 1090; *People v West*, 100 NY2d 23.) II. As the trial court failed to properly ensure that appellant understood the risks of proceeding pro se, appellant's waiver was invalid as a matter of law and his motion to vacate was properly granted. (*People v Mitchell*, 61 NY2d 580; *People v Crampe*, 17 NY3d 469.)

*David M. Hoover, District Attorney*, Middletown (*Elizabeth L. Schulz* and *Andrew R. Kass* of counsel), for respondent. The decision and order of the Appellate Term should be affirmed. (*People v Cooks*, 67 NY2d 100; *People v Cuadrado*, 9 NY3d 362; *People v Degondea*, 3 AD3d 148, 2 NY3d 798; *People v Donovon*, 107 AD2d 433, 65 NY2d 694; *People v Berezansky*, 229 AD2d 768, 89 NY2d 919; *People v Angelakos*, 70 NY2d 670; *People v Hillriegel*, 78 AD3d 1381; *People v Acevedo*, 104 AD3d 610; *People v Chiu Mei Lan Kwok*, 51 AD3d 814; *People v Lagas*, 49 AD3d 1025.)

### OPINION OF THE COURT

Smith, J.

We hold that a defendant who asserts that he was deprived of his right to counsel when he pleaded guilty pro se is not barred

from raising that claim in a motion under CPL 440.10 by his failure to raise it on direct appeal.

In 2008, defendant pleaded guilty in Tuxedo Town Court to a misdemeanor charge of driving while intoxicated. He was not represented by counsel in the Town Court proceeding, was not advised of his right to appeal, and took no appeal. In 2010, having been arrested again for a similar offense, he was charged with a felony under Vehicle and Traffic Law § 1193 (1) (c) (i), applicable to a person who drives while intoxicated after having been convicted of such a crime within the preceding 10 years. He then moved in Town Court to withdraw his 2008 guilty plea.

Town Court granted the motion, concluding that defendant's "waiver of counsel was not made knowingly or intelligently." On the People's appeal, the Appellate Term reversed, concluding that Town Court erred in deciding the merits of "certain of defendant's claims" because "to the extent that adequate facts appeared in the record to evaluate" those claims "the only possible avenue of review was a direct appeal" (*People v Grubstein*, 37 Misc 3d 142[A], 2012 NY Slip Op 52285[U], *2 [App Term, 2d Dept, 9th & 10th Jud Dists 2012]). A Judge of this Court granted leave to appeal (21 NY3d 1015 [2013]), and we now reverse.

It is correct as a general matter that, when the record is sufficient to permit review of an issue on direct appeal, a defendant who either has not appealed his conviction or, having appealed, has failed to raise that issue is barred from later asserting it as a basis for post-conviction relief (*see People v Cuadrado*, 9 NY3d 362 [2007]). CPL 440.10 (2) (c) says:

> "Notwithstanding the provisions of subdivision one, the court must deny a motion to vacate a judgment when: . . .
>
> "(c) Although sufficient facts appear on the record of the proceedings underlying the judgment to have permitted, upon appeal from such judgment, adequate review of the ground or issue raised upon the motion, no such appellate review or determination occurred owing to the defendant's unjustifiable failure to take or perfect an appeal during the prescribed period or to his unjustifiable failure to raise such ground or issue upon an appeal actually perfected by him[.]"

But there is an obvious risk of unfairness in applying this procedural bar where the ground that the defendant seeks to

raise is that he was deprived of his right to counsel. If he was indeed deprived of that right, that very deprivation may well have led him either not to appeal or not to have presented the issue to an appellate court. A defendant who has wrongly been deprived of a lawyer can hardly be blamed for failing to follow customary legal procedures.

Section 440.10 (2) (c) itself appears to recognize this problem, by making its bar applicable only where the failure to appeal, or the failure to raise a particular argument, is "unjustifiable." The statute thus implies that such failures are sometimes justifiable, and an interference with the right to counsel that impaired the defendant's ability to pursue appellate relief should normally be a sufficient justification. Here, the justification is made stronger by Town Court's failure, at the time of the 2008 plea and sentence, to advise defendant of his right to appeal, though an applicable regulation requires that advice to be given when a defendant appears pro se (*see* 22 NYCRR 671.5).

Before the enactment of CPL article 440 New York courts recognized, in cases discussing the writ of error coram nobis, article 440's common-law predecessor, that the usual procedural barriers to post-conviction relief must sometimes be relaxed when a violation of the right to counsel is claimed. " 'Judicial interference with the right to counsel guaranteed to defendant by law may warrant the extraordinary remedy of *coram nobis*, even though the error appears on the face of the record' " (*People v Hannigan*, 7 NY2d 317, 318 [1960, per curiam], quoting *People v Silverman*, 3 NY2d 200, 202 [1957]; *see also People ex rel. Sedlak v Foster*, 299 NY 291, 294 [1949]; *Matter of Bojinoff v People*, 299 NY 145, 152 [1949]; *Matter of Hogan v Court of Gen. Sessions of County of N.Y.*, 296 NY 1, 9 [1946]). The limitation of CPL 440.10 (2) (c)'s procedural bar to cases of "unjustifiable" failure may be seen as a codification of the rule stated in those cases.

We conclude, in short, that defendant was not barred from raising his right to counsel claim in a CPL article 440 motion. We express no opinion on the merits of the claim.

Accordingly, the order of the Appellate Term should be reversed and the case remitted to the Appellate Term for consideration of issues raised but not determined on the appeal to that court.

Chief Judge LIPPMAN and Judges GRAFFEO, READ, PIGOTT, RIVERA and ABDUS-SALAAM concur.

504

Order reversed and case remitted to the Appellate Term, Ninth and Tenth Judicial Districts, for consideration of issues raised but not determined on the appeal to that court.